## ALLIANCE TO END REPRESSION, et al., Plaintiffs–Appellees,

v.

## CITY OF CHICAGO, Defendant–Appellant.

Nos. 08–3688, 08–3689.

United States Court of Appeals, Seventh Circuit.

Submitted July 9, 2009.

Decided July 13, 2009.

Harvey M. Grossman, Attorney, Roger Baldwin Foundation of ACLU, Inc., Shannon P. Bartlett, Jenner & Block, Roger S. Hutchison, Dobbs & Hutchison, Edward W. Feldman, Attorney, Miller, Shakman & Beem, Chicago, IL, Bruce Randazzo, Park Ridge, IL, Richard M. Gutman, Attorney, Richard Gutman, P.C., Montclair, NJ, for Plaintiffs–Appellees.

Myriam Z. Kasper, Attorney, Office of the Corporation Counsel, Chicago, IL, for Defendant–Appellant.

Before FRANK H. EASTERBROOK, Chief Judge, WILLIAM J. BAUER, Circuit Judge and RICHARD A. POSNER, Circuit Judge.

### Order

While this appeal was pending, the district court asked for a remand under Circuit Rule 57 so that it could vacate the consent decree with all parties' approval. We granted the joint motion to remand, adding: "After the district court has vacated the consent decree, the notices of appeal should be dismissed under Fed. R.App. P. 42(b)."

The district court vacated the consent decree, but the City of Chicago did not file a motion to dismiss the appeals under Rule 42(b). Instead it has asked us to dismiss the appeals as moot, and to vacate the district court's orders that were the object of the appeal. Because the district court has itself vacated the consent decree, there is no justification for this court to vacate any earlier orders in the case. To the extent that the vacatur reflects the litigants' mutual agreement, the considerations discussed in *U.S. Bancorp Mortgage Co. v. Bonner Mall Partnership*, 513 U.S. 18, 115 S.Ct. 386, 130 L.Ed.2d 233 (1994), show that no further appellate action is

warranted. The appeals are dismissed. The parties will bear their own costs.